**GHIRME GURUNG, Hira Gurung, Petitioners,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 13–1462.

United States Court of Appeals, Second Circuit.

Aug. 22, 2014.

Jason A. Nielson, Of Counsel, Mungoven & Associates, P.C., New York, NY, for Petitioners.

Stuart F. Delery, Assistant Attorney General; Edward J. Duffy, Senior Litigation Counsel; Katherine A. Smith, Trial Attorney, Office of Immigration Litigation,

U.S. Department of Justice, Washington D.C., for Respondent.

PRESENT: RALPH K. WINTER, GUIDO CALABRESI, and ROSEMARY S. POOLER, Circuit Judges.

### SUMMARY ORDER

Petitioners Ghirme and Hira Gurung, natives and citizens of Nepal, seek review of a March 20, 2013, decision of the BIA, affirming the November 19, 2010, decision of Immigration Judge ("IJ") Alan A. Vomacka, pretermitting Gurung's asylum application as untimely and denying him withholding of removal and relief under the Convention Against Torture ("CAT"). In re Ghirme Gurung, Hira Gurung, Nos. A099 683 525/526 (B.I.A. Mar. 20, 2013), aff'g Nos. A099 683 525/526 (Immig. Ct. N.Y. City Nov. 19, 2010).* We assume the parties' familiarity with the underlying facts and procedural history in this case.

 As an initial matter, we are without jurisdiction to consider Gurung's challenge to the IJ's pretermission of his asylum application as untimely because he failed to exhaust his argument on appeal to the BIA, see Karaj v. Gonzales, 462 F.3d 113, 119 & n. 2 (2d Cir.2006). Because the BIA explicitly declined to consider the IJ's burden of proof finding, the only issue before us is the agency's denial of withholding of removal and CAT relief on credibility grounds. See Xue Hong Yang v. U.S. Dep't of Justice, 426 F.3d 520, 522 (2d Cir.2005); see also Yan Chen v. Gonzales, 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well established. See 8 U.S.C. § 1252(b)(4)(B); see also Xiu Xia Lin v. Mukasey, 534 F.3d 162, 165–66 (2d Cir.2008).

 The agency may, considering the totality of the circumstances, base a credibility finding on an asylum applicant's de-

meanor, the plausibility of his account, and inconsistencies in his statements and other record evidence without regard to whether they go "to the heart of the applicant's claim." 8 U.S.C. § 1158(b)(1)(B)(iii); Xiu Xia Lin, 534 F.3d at 163–64. Here, substantial evidence supports the agency's adverse credibility determination.

The IJ reasonably relied on Gurung's demeanor, noting that he was often unresponsive, particularly on cross-examination. See 8 U.S.C. § 1158(b)(1)(B)(iii); see also Majidi v. Gonzales, 430 F.3d 77, 81 n. 1 (2d Cir.2005). This demeanor finding was bolstered by specific examples of contradictory statements. See Li Hua Lin v. U.S. Dep't of Justice, 453 F.3d 99, 109 (2d Cir.2006) ("We can be still more confident in our review of observations about an applicant's demeanor where, as here, they are supported by specific examples of inconsistent testimony."). Indeed, the IJ reasonably found inconsistencies in the record related to whether Maoists attacked Gurung in the morning or the evening, and whether his wife has more than one name. Gurung did not explain these inconsistencies.

Having questioned Gurung's credibility, the agency reasonably relied further on his failure to provide corroborating evidence. See Biao Yang v. Gonzales, 496 F.3d 268, 273 (2d Cir.2007) (providing that an applicant's failure to corroborate testimony may bear on credibility, either because the absence of particular corroborating evidence is viewed as suspicious, or because the absence of corroboration in general makes an applicant unable to rehabilitate testimony that has already been called into question). Given the demeanor, inconsistency, and corroboration findings, the agency reasonably found Gurung not credible, and denied him withholding of removal and CAT relief. See Xiu Xia Lin, 534 F.3d at

---

* Hira was included as a derivative beneficiary on Ghirme's asylum application. See 8 U.S.C. § 1158(b)(3)(A). This order refers to the lead applicant as "Gurung."

163–66; *see also Xue Hong Yang v. U.S. Dep't of Justice,* 426 F.3d 520, 523 (2d Cir.2005).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).